**Sharon BENCIC, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

**No. 13–15295.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 16, 2015.

Filed May 4, 2015.

Mary Kay Fowler, Taylor and Associates, PLLC, Phoenix, AZ, for Plaintiff–Appellant.

James Burgess, Assistant Regional Counsel, SSA–Social Security Administration General Counsel's Office, Region VIII, Denver, CO, Michael A. Johns, USPX–Office of the U.S. Attorney, Phoenix, AZ, for Defendant–Appellee.

---

* The Honorable Jane A. Restani, Judge for the U.S. Court of International Trade, sitting by designation.

Before: SCHROEDER and N.R. SMITH, Circuit Judges, and RESTANI,* Judge.

MEMORANDUM **

Appellant Sharon Bencic appeals the denial of her claim for disability insurance benefits and supplemental security income. The ALJ concluded that Bencic suffered from two severe impairments, but could perform "light work," including her previous work as a waitress. On appeal, Bencic argues that the ALJ erred in weighing her physicians' medical opinions.

We have jurisdiction under 28 U.S.C. § 1291, and we affirm. The ALJ did not err in giving more weight to the opinions of non-examining and non-treating physicians over the opinion of treating physician Dr. Hurley. The ALJ gave "specific and legitimate" reasons for giving less weight to Dr. Hurley's opinion, including that it was inconsistent with the opinion of three spine specialists, and with Dr. Hurley's own conservative course of treatment. *See Lester v. Chater*, 81 F.3d 821, 830–31 (9th Cir.1995). These reasons were supported by substantial evidence in the record. *See id.* Despite Bencic's arguments to the contrary, the ALJ could rely on the opinions of examining and non-examining physicians to discount Dr. Hurley's opinion to the extent these opinions were supported by and consistent with the objective medical evidence. *See Thomas v. Barnhart*, 278 F.3d 947, 957 (9th Cir.2002).

Because substantial evidence supports the ALJ's determination that Bencic was not disabled at step four, we do not reach Bencic's argument that the ALJ erred at step five. *See* 20 C.F.R. § 404.1520(a)(4) ("If we can find that you are disabled or

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

not disabled at a step, we make our determination or decision and we do not go on to the next step.").

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.